Joseph ANTONETTI, Plaintiff-Appellant,

v.

FOSTER; et al., Defendants-Appellees.

No. 15-17187

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2017 *

Filed May 31, 2017

Joseph Antonetti, Pro Se

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

MEMORANDUM **

Nevada state prisoner Joseph Antonetti appeals pro se from the district court's order dismissing for failure to comply with a court order his 42 U.S.C. § 1983 action alleging numerous constitutional and statutory violations. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion. *Edwards v. Marin Park, Inc.*, 356 F.3d 1058, 1063 (9th Cir. 2004). We affirm.

Because the record shows that Antonetti stood on his first amended complaint, the district court abused its discretion by converting the 28 U.S.C. § 1915A dismissal of Antonetti's claims into a Federal Rule of Civil Procedure 41(b) sanction. *See id.* at 1064-65 (dismissal under Rule 41(b) is not appropriate where the plaintiff makes an

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

affirmative choice not to amend the complaint).

Nevertheless, dismissal of Antonetti's first amended complaint under 28 U.S.C. § 1915A was proper because the first amended complaint did not comply with Federal Rules of Civil Procedure 8(a) and 20(a). *See Cafasso, U.S. ex rel. v. General Dynamics C4 Systems, Inc.*, 637 F.3d 1047, 1058-59 (9th Cir. 2011) (describing requirements of Rule 8(a)); *Coughlin v. Rogers*, 130 F.3d 1348, 1351 (9th Cir. 1997) (describing requirements for permissive joinder of parties under Rule 20(a)); *see also Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir. 2000) (setting forth standard of review).

The district court properly denied Antonetti's motion for class certification because, as a pro se litigant, Antonetti has no authority to represent anyone other than himself. *See C.E. Pope Equity Trust v. United States*, 818 F.2d 696, 697 (9th Cir. 1987) ("Although a non-attorney may appear in propria persona in his own behalf, that privilege is personal to him.... He has no authority to appear as an attorney for others than himself." (citation omitted)).

The district court did not abuse its discretion by denying Antonetti's motion for appointment of counsel because Antonetti failed to demonstrate exceptional circumstances. *See Palmer v. Valdez*, 560 F.3d 965, 970 (9th Cir. 2009) (setting forth standard of review and exceptional circumstances requirement for appointment of counsel).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.